**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

| | | |
|---|---|---|
| DINGWANG JIA,<br><br>Plaintiff,<br><br>v.<br><br>THE INDIVIDUALS, PARTNERSHIPS, AND UNINCORPORATED ASSOCIATIONS IDENTIFIED ON SCHEDULE A,<br><br>Defendants. | ) | Case No.: 1:26-cv-21188 |

**<u>Declaration of Mingzhe Zou</u>**

I, Mingzhe Zou, of the City of Nanchang, China, declare as follows:

1. I am over eighteen (18) years of age. I have never been convicted of a felony or any criminal offense involving moral turpitude, and I am fully competent to testify to the matters stated herein. I have personal knowledge of every statement made in this Declaration and such statements are true and correct.

2. I am the manager of Amazon store UBCare, Amazon Seller ID A250423K9GK8EG (the "Store"). I have access to the business records of the Store.

3. The Store's product at issue in this litigation is a door draft stopper (the "Accused Product"). I handled and completed the listing of the Accused Product for sale on the platform on May 14, 2020. The listing date is reflected in the records attached as **Exhibit A**. As shown in **Exhibit B**, the July 2020 sales records obtained directly from Amazon's backend system confirm that the first order for the Accused Product was placed on July 2, 2020. Since its initial listing, the Accused Product's appearance, design, and function have remained unchanged. The Accused Product currently sold by the Store is identical to the product initially listed on May 14, 2020.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this August 4, 2026 in Nanchang City, China.

Mingzhe Zou

Mingzhe Zou

# Exhibit A

amazon seller central | UBCare | United States | Search | New Seller Central | EN | Help

Manage All Inventory | Performance Notifications | Account Health | Feedback Manager | Voice of the Customer | Shipments | Business Reports | Customer Reviews | Deals | Coupons | Vine | Payments | Manage Orders | Manage Promotions | Campaign Manager | Add Products via Upload | ··· | Edit

# Manage All Inventory

Learn more | View product tour | Provide feedback

Add newer version | Add a variation | Add a product

All listings 1102 | Complete drafts 127 | Activate listings 872 | Enhance listings 69 | Review listing changes

Quick Filters: All (1102) | Show: Favorites | Frequently viewed

Search: All | B088LZ2SPT

Listing status: All (1102)

Fulfilled by: All

All filters

1 - 1 of 1 Sort by: Sales: Highest on top

| Listing status<br>Next step | Product details<br>Image, Title, ASIN, and SKU | Performance<br>Last 30 days | Inventory<br>Fulfilled by and quantity | Price and shipping cost<br>Pricing details | Estimated fees<br>per unit sold |
|---|---|---|---|---|---|
| Inactive<br>Review blocked reason<br>May 8, 2026, 03:21 AM<br>May 14, 2020, 05:05 AM<br>Date created | <br>Sunolga Door Draft Stopper Blocks Hot and Cold Air with Removable Washable Cover for Bottom of Door, All-Season Seal for Noise, Light, Dust, Door Sweep for Gaps Up to 3", Home Essentials, 38", Gray<br>ASIN B088LZ2SPT<br>SKU DDS-XWJ9001-G/ZZHW<br>FNSKU X002IY43EB<br>Condition New<br>Variation Family Details \| +3 marketplaces | Sales $8,906<br>Units sold 588<br>Page views 7,432<br>Sales rank 176,695<br>(Home & Kitchen) | On-hand (FBA) 994<br>Inbound 600<br>Unfulfillable 1<br>Reserved 3 | Price USD 16.99<br>Featured offer –<br>Competitive price –<br>Lowest price –<br>Business price $16.13<br>View reference prices | Total fees $8.73<br>FBA fee $6.18<br>Calculate revenue |

Page 1 of 1 Go | ‹ 1 › | 10 results per page

Help | Program Policies | English | Download the Amazon Seller mobile app

© 1999-2026, Amazon.com, Inc. or its affiliates

amazon seller central | UBCare | United States | Search | New Seller Central | EN | Help

Manage All Inventory | Performance Notifications | Account Health | Feedback Manager | Voice of the Customer | Shipments | Business Reports | Customer Reviews | Deals | Coupons | Vine | Payments | Manage Orders | Manage Promotions | Campaign Manager | Add Products via Upload | ... | Edit

# Manage All Inventory

Learn more | View product tour | Provide feedback

Add newer version | Add a variation | Add a product

All listings 1102 | Complete drafts 127 | Activate listings 872 | Enhance listings 69 | Review listing changes

Quick Filters: All (1102) | Show: Favorites | Frequently viewed

Search: All | DDS-XWJ9001-2G-38/HL

Listing status: All (1102)

Fulfilled by: All

All filters

1 - 1 of 1 | Sort by: Date Created: Old to New

| Listing status<br>Next step | Product details<br>Image, Title, ASIN, and SKU | Performance<br>Last 30 days | Inventory<br>Fulfilled by and quantity | Price and shipping cost<br>Pricing details | Estimated fees<br>per unit sold |
|---|---|---|---|---|---|
| Inactive<br>Review blocked reason<br>May 8, 2026, 03:15 AM<br>Feb 22, 2021, 09:30 PM<br>Date created | <br>Sunolga 2 Packs 38 Inches 2.2LB Weighted Door Draft Stopper Filled with Glass Beads & Cotton, Removable Machine Washable Sound Proof Under Door Draft Blocker with Anti-Abrasion Bottom for Door, Grey<br>ASIN B08X6DSZ8K<br>SKU DDS-XWJ9001-2G-38/HL<br>FNSKU X002TBA6QH<br>Condition New<br>Variation Family Details<br>+3 marketplaces | Sales $1,537<br>Units sold 45<br>Page views 552<br>Sales rank 553,281<br>(Home & Kitchen) | On-hand (FBA) 319<br>Inbound 0<br>Unfulfillable 3<br>Reserved 11 | Price USD 26.49<br>Featured offer –<br>Competitive price –<br>Lowest price –<br>Business price $25.15<br>View reference prices | Total fees $11.70<br>FBA fee $7.73<br>Calculate revenue |

Page 1 of 1 Go | ‹ 1 › | 10 results per page

Help | Program Policies | English | Download the Amazon Seller mobile app

© 1999-2026, Amazon.com, Inc. or its affiliates

# Manage All Inventory

Learn more | View product tour | Provide feedback

Add newer version | Add a variation | Add a product

All listings 1102 | Complete drafts 127 | Activate listings 872 | Enhance listings 69 | Review listing changes

Quick Filters: All (1102) | Show: Favorites | Frequently viewed

Search: All | B0B8S65J52

Listing status: All (1102)

Fulfilled by: All

All filters

1 - 1 of 1 Sort by: Date Created: Old to New

| Listing status<br>Next step | Product details<br>Image, Title, ASIN, and SKU | Performance<br>Last 30 days | Inventory<br>Fulfilled by and quantity | Price and shipping cost<br>Pricing details | Estimated fees<br>per unit sold |
|---|---|---|---|---|---|
| Inactive<br>Review blocked reason<br>May 8, 2026, 03:16 AM<br>Aug 5, 2022, 03:21 AM Date created |  Sunolga Door Draft Stopper Blocks Hot and Cold Air with Removable Washable Cover for Bottom of Door, All-Season Seal for Wind, Right Angle Door Sweep for Gaps Up to 3", Home Essentials, 38", Black<br>ASIN B0B8S65J52<br>SKU MFS-XWJ90127-1BK-38/LZ<br>FNSKU X003CCQEIL<br>Condition New<br>Variation Family Details \| +3 marketplaces | Sales $1,442<br>Units sold 73<br>Page views 1,377<br>Sales rank 313,015<br>(Home & Kitchen) | On-hand (FBA) 1179<br>Inbound 0<br>Unfulfillable 2<br>Reserved 5 | Price USD 16.99<br>Featured offer --<br>Competitive price --<br>Lowest price --<br>Business price $16.14<br>View reference prices | Total fees $8.73<br>FBA fee $6.18<br>Calculate revenue |

Page 1 of 1 Go

‹ 1 ›

10 results per page



© 1999-2026, Amazon.com, Inc. or its affiliates

# Exhibit B

| date/time | settlement id | type | order id | sku | description | quantity | marketplace | fulfillment | order city | order state | order postal | tax collection model | product sales | product sales tax | shipping credits | shipping credits tax | gift wrap credits | giftwrap credits tax | Regulatory Fee | Tax On Regulatory Fee | promotional rebates | promotional rebates tax | marketplace withheld tax | selling fees | fba fees | other transaction fees | other | total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 2, 2020 2:37:07 AM PDT | 13129815161 | Order | 113-4997749-0185068 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | CARLSBAD | CA | 92008-2910 | MarketplaceFacilitator | 16.99 | 1.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.32 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 3, 2020 12:59:16 AM PDT | 13129815161 | Order | 112-4849628-9649067 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | OAKLAND | CA | 94606-4072 | MarketplaceFacilitator | 16.99 | 1.57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.57 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 3, 2020 4:47:13 AM PDT | 13129815161 | Order | 112-4805239-9493015 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | BEVERLY HILLS | CA | 90211-3433 | MarketplaceFacilitator | 16.99 | 1.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.61 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 3, 2020 1:29:47 PM PDT | 13129815161 | Order | 114-4288000-5836246 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | WALLINGFORD | CT | 06492-4729 | MarketplaceFacilitator | 16.99 | 1.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.08 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 3, 2020 1:40:05 PM PDT | 13129815161 | Order | 114-3379855-7197802 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | SOUTH GLASTONBURY | CT | 06073-3215 | MarketplaceFacilitator | 16.99 | 1.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.08 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 3, 2020 2:46:03 PM PDT | 13129815161 | Order | 113-2538501-9361003 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | CLARKSBORO | NJ | 08020 | MarketplaceFacilitator | 16.99 | 1.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.13 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 6, 2020 12:56:20 AM PDT | 13129815161 | Order | 112-5022738-8355453 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | ONTARIO | CA | 91764-3623 | MarketplaceFacilitator | 16.99 | 1.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.32 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 6, 2020 3:22:41 AM PDT | 13129815161 | Order | 114-1946975-7637817 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | VANCOUVER | WA | 98682-1888 | MarketplaceFacilitator | 16.99 | 1.43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.43 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 6, 2020 3:45:15 AM PDT | 13129815161 | Order | 114-2238560-2300226 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 2 | amazon.com | Amazon | COON RAPIDS | MN | 55448-7080 | MarketplaceFacilitator | 33.98 | 2.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.42 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 6, 2020 11:22:38 AM PDT | 13129815161 | Order | 114-9783829-3205821 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | BAY HARBOR ISLANDS | FL | 33154-3637 | | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 6, 2020 5:09:20 PM PDT | 13129815161 | Order | 113-3974781-0497035 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | LAS VEGAS | NV | 89117-0834 | MarketplaceFacilitator | 16.99 | 1.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.42 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 6, 2020 8:55:30 PM PDT | 13129815161 | Order | 111-0042921-9313034 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | PLAISTOW | NH | 03865-3014 | | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 7, 2020 3:06:59 AM PDT | 13129815161 | Order | 113-8677174-3258614 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | DANSVILLE | NY | 14437-9514 | MarketplaceFacilitator | 16.99 | 1.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.36 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 7, 2020 3:27:48 AM PDT | 13129815161 | Order | 111-5537903-9437038 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | CHICAGO | IL | 60614-1201 | MarketplaceFacilitator | 16.99 | 1.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.06 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 7, 2020 3:27:56 AM PDT | 13129815161 | Order | 113-4052030-7617005 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | MORRIS | IL | 60450-7333 | MarketplaceFacilitator | 16.99 | 1.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.06 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 7, 2020 8:39:54 AM PDT | 13129815161 | Order | 111-9971679-2770629 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | FOLSOM | CA | 95630-3826 | MarketplaceFacilitator | 16.99 | 1.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.32 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 7, 2020 9:58:59 AM PDT | 13129815161 | Order | 111-0020418-5376248 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 2 | amazon.com | Amazon | Buffalo Grove | Il | 60089 | MarketplaceFacilitator | 33.98 | 2.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.12 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 7, 2020 10:26:20 AM PDT | 13129815161 | Order | 111-5383512-9985801 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | LOS ALTOS | CA | 94024-7249 | MarketplaceFacilitator | 16.99 | 1.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.53 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 7, 2020 11:29:15 AM PDT | 13129815161 | Order | 113-8688700-2328217 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | DOWNERS GROVE | IL | 60516-3432 | MarketplaceFacilitator | 16.99 | 1.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.06 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 7, 2020 11:29:24 AM PDT | 13129815161 | Order | 113-3411912-9066640 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | COMANCHE | TX | 76442-4384 | MarketplaceFacilitator | 16.99 | 1.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.15 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 7, 2020 12:52:53 PM PDT | 13129815161 | Order | 111-7422186-8101861 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | SAINT PAUL | MN | 55105-1631 | MarketplaceFacilitator | 16.99 | 1.34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.34 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 7, 2020 7:44:14 PM PDT | 13129815161 | Order | 111-2961549-4802646 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | NEW YORK | NY | 10019-6252 | MarketplaceFacilitator | 16.99 | 1.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.51 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 8, 2020 12:43:39 AM PDT | 13129815161 | Order | 114-8091885-5833024 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | MC KEES ROCKS | PA | 15136-3902 | MarketplaceFacilitator | 16.99 | 1.02 | 5.99 | 0.36 | 0 | 0 | 0 | 0 | 0 | 0 | -1.38 | -2.55 | -11.41 | 0 | 0 | 9.02 |
| Jul 8, 2020 3:54:51 AM PDT | 13129815161 | Order | 111-8840721-3534630 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | LAS VEGAS | NV | 89109-9118 | MarketplaceFacilitator | 16.99 | 1.42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.42 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 8, 2020 6:55:10 AM PDT | 13129815161 | Order | 113-6048168-4860269 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 2 | amazon.com | Amazon | Greenville | SC | 29605 | MarketplaceFacilitator | 33.98 | 2.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.04 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 8, 2020 10:32:51 AM PDT | 13129815161 | Order | 114-1531579-6053031 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | NAMPA | ID | 83686-1296 | MarketplaceFacilitator | 16.99 | 1.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.02 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 8, 2020 10:51:29 AM PDT | 13129815161 | Order | 111-5588798-1720251 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | EGG HARBOR | WI | 54209-8858 | MarketplaceFacilitator | 16.99 | 0.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -0.93 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 8, 2020 11:45:50 AM PDT | 13129815161 | Order | 112-8756328-9461856 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | LEES SUMMIT | MO | 64063-9513 | | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 8, 2020 12:21:57 PM PDT | 13129815161 | Order | 112-6389511-4309052 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | CHEROKEE | IA | 51012-1740 | MarketplaceFacilitator | 16.99 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.19 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 8, 2020 12:32:49 PM PDT | 13129815161 | Order | 114-3881041-6215432 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | SPRINGFIELD | OR | 97478-6434 | | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 8, 2020 12:52:03 PM PDT | 13129815161 | Order | 111-5600419-5992244 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | MESA | AZ | 85210-6735 | MarketplaceFacilitator | 16.99 | 1.41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.41 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 8, 2020 2:30:12 PM PDT | 13129815161 | Order | 112-0878029-7193856 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | TACOMA | WA | 98444-4026 | MarketplaceFacilitator | 16.99 | 1.68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.68 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 8, 2020 3:11:17 PM PDT | 13129815161 | Order | 114-0633367-1900259 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 2 | amazon.com | Amazon | KINGSTON | AR | 72742-0125 | MarketplaceFacilitator | 33.98 | 2.88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.88 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 8, 2020 6:18:49 PM PDT | 13129815161 | Order | 113-0977940-7718642 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | SANTA CRUZ | CA | 95062-4070 | MarketplaceFacilitator | 16.99 | 1.53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.53 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 8, 2020 8:12:22 PM PDT | 13129815161 | Order | 113-1167526-5315449 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | BROOKLYN | NY | 11229-6064 | MarketplaceFacilitator | 16.99 | 1.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.51 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 8, 2020 8:42:35 PM PDT | 13129815161 | Order | 112-2153950-7652245 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | LOS ANGELES | CA | 90045-3326 | MarketplaceFacilitator | 16.99 | 1.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.61 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 8, 2020 9:58:31 PM PDT | 13129815161 | Order | 114-6073628-8094616 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | Copperton | UT | 84006 | MarketplaceFacilitator | 16.99 | 1.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.23 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 8, 2020 11:15:43 PM PDT | 13129815161 | Order | 112-6927807-9132212 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 3 | amazon.com | Amazon | RIDGEWOOD | NJ | 07450-2126 | MarketplaceFacilitator | 50.97 | 3.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3.39 | -7.65 | -16.26 | 0 | 0 | 27.06 |
| Jul 9, 2020 12:11:54 AM PDT | 13129815161 | Order | 111-1204972-5963425 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | DANBURY | CT | 06811-3829 | MarketplaceFacilitator | 16.99 | 1.08 | 7.07 | 0 | 0 | 0 | 0 | 0 | -7.07 | 0 | -1.08 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 9, 2020 2:07:56 AM PDT | 13129815161 | Order | 113-3269420-5881018 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | MOSINEE | WI | 54455-6205 | MarketplaceFacilitator | 16.99 | 0.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -0.93 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 9, 2020 2:36:53 AM PDT | 13129815161 | Order | 114-6050736-9741043 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | DOWNERS GROVE | IL | 60515-5106 | MarketplaceFacilitator | 16.99 | 1.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.06 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 9, 2020 4:24:06 PM PDT | 13129815161 | Order | 112-8343041-3373057 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | ROSEVILLE | CA | 95747-6026 | MarketplaceFacilitator | 17.99 | 1.39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.39 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 9, 2020 8:53:20 PM PDT | 13153896721 | Order | 111-8278551-3842647 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | SPOKANE | WA | 99207-2463 | MarketplaceFacilitator | 16.99 | 1.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.51 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 10, 2020 1:42:09 AM PDT | 13153896721 | Order | 113-8865688-9551406 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | BREMERTON | WA | 98312-1363 | MarketplaceFacilitator | 17.99 | 1.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.62 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 10, 2020 2:57:13 AM PDT | 13153896721 | Order | 113-4228863-3830656 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 2 | amazon.com | Amazon | PHILADELPHIA | PA | 19148-5739 | MarketplaceFacilitator | 33.98 | 2.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.04 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 10, 2020 3:57:49 AM PDT | 13153896721 | Order | 114-6504633-3640225 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | FARMINGTON | MI | 48335-3225 | MarketplaceFacilitator | 16.99 | 1.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.02 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 10, 2020 7:52:12 AM PDT | 13153896721 | Order | 114-0136175-0281073 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | BOSTON | MA | 02127-2904 | MarketplaceFacilitator | 16.99 | 1.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.06 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 10, 2020 9:25:52 AM PDT | 13153896721 | Order | 114-5008279-3181824 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | NEW YORK | NY | 10004-2625 | MarketplaceFacilitator | 17.99 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.6 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 10, 2020 10:38:49 AM PDT | 13153896721 | Order | 114-1115391-2079428 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | MANNS CHOICE | PA | 15550-0023 | MarketplaceFacilitator | 17.99 | 1.08 | 5.99 | 0.36 | 0 | 0 | 0 | 0 | 0 | 0 | -1.44 | -2.7 | -11.41 | 0 | 0 | 9.87 |
| Jul 10, 2020 11:03:43 AM PDT | 13153896721 | Order | 113-3617676-9074635 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | PERRY | FL | 32347-2809 | | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 10, 2020 12:28:44 PM PDT | 13153896721 | Order | 112-9848427-6157037 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | EL CENTRO | CA | 92243-3964 | MarketplaceFacilitator | 17.99 | 1.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.48 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 10, 2020 2:34:59 PM PDT | 13153896721 | Order | 112-8102336-2901046 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 2 | amazon.com | Amazon | SACRAMENTO | CA | 95828-6623 | MarketplaceFacilitator | 33.98 | 2.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.64 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 10, 2020 2:47:55 PM PDT | 13153896721 | Order | 111-3857707-2054649 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | LEWISTON | ME | 04240 | MarketplaceFacilitator | 16.99 | 0.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -0.93 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 10, 2020 3:15:12 PM PDT | 13153896721 | Order | 112-2030730-2953855 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | Mechanicsburg | PA | 17055 | MarketplaceFacilitator | 16.99 | 1.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.02 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 10, 2020 11:17:51 PM PDT | 13153896721 | Order | 112-0766085-9710612 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | ROME | NY | 13440-5825 | MarketplaceFacilitator | 16.99 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.49 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 10, 2020 11:26:38 PM PDT | 13153896721 | Order | 114-9282248-9772226 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | Solvay | NY | 13209 | MarketplaceFacilitator | 17.99 | 1.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.44 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 10, 2020 11:31:33 PM PDT | 13153896721 | Order | 113-3149578-1353067 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | RIVERHEAD | NY | 11901-2645 | MarketplaceFacilitator | 17.99 | 1.55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.55 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 10, 2020 11:53:47 PM PDT | 13153896721 | Order | 114-5243191-7981020 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | MONTICELLO | FL | 32344-1844 | | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 11, 2020 12:53:37 AM PDT | 13153896721 | Order | 113-5209984-6697864 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | INDIANAPOLIS | IN | 46201-1644 | MarketplaceFacilitator | 17.99 | 1.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.26 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 11, 2020 1:26:16 AM PDT | 13153896721 | Order | 114-1658634-2956241 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | BEAR | DE | 19701-2380 | | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 11, 2020 1:48:00 AM PDT | 13153896721 | Order | 112-3966031-0903417 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | ATLANTA | GA | 30310-4866 | MarketplaceFacilitator | 17.99 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.6 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 11, 2020 2:03:48 AM PDT | 13153896721 | Order | 112-8442850-1914655 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | NEWCASTLE | WA | 98059-9150 | MarketplaceFacilitator | 16.99 | 1.7 | 6.12 | 0 | 0 | 0 | 0 | 0 | -6.12 | 0 | -1.7 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 11, 2020 7:14:55 AM PDT | 13153896721 | Order | 114-7354595-9761854 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 2 | amazon.com | Amazon | WELLESLEY | MA | 02481-6711 | MarketplaceFacilitator | 33.98 | 2.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.12 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 11, 2020 8:14:19 AM PDT | 13153896721 | Order | 111-1710438-5008247 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | SUNNYVALE | CA | 94085-3006 | MarketplaceFacilitator | 16.99 | 1.53 | 5.56 | 0 | 0 | 0 | 0 | 0 | -5.56 | 0 | -1.53 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 11, 2020 2:26:57 PM PDT | 13153896721 | Order | 111-9656306-9501832 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | INDEPENDENCE | MO | 64056-2264 | | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 11, 2020 3:19:23 PM PDT | 13153896721 | Order | 114-1855783-9017069 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | CRAWFORDVILLE | FL | 32327-8918 | | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 11, 2020 3:20:28 PM PDT | 13153896721 | Order | 112-8513390-7856208 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | AUGUSTA | GA | 30907-3775 | MarketplaceFacilitator | 16.99 | 1.36 | 5.99 | 0.48 | 0 | 0 | 0 | 0 | 0 | 0 | -1.84 | -2.55 | -11.41 | 0 | 0 | 9.02 |
| Jul 11, 2020 4:34:46 PM PDT | 13153896721 | Order | 111-0134289-6494616 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | SUMMERLAND KEY | FLORIDA | 33042-3519 | | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 11, 2020 7:55:18 PM PDT | 13153896721 | Order | 113-6244407-2481823 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | CHARLOTTE | NC | 28277-5683 | MarketplaceFacilitator | 17.99 | 1.3 | 4.5 | 0 | 0 | 0 | 0 | 0 | -4.5 | 0 | -2.6 | -5.4 | -5.42 | 0 | 0 | 5.87 |
| Jul 11, 2020 7:55:18 PM PDT | 13153896721 | Order | 113-6244407-2481823 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | CHARLOTTE | NC | 28277-5683 | | 17.99 | 1.3 | 4.49 | 0 | 0 | 0 | 0 | 0 | -4.49 | 0 | 0 | 0 | -5.42 | 0 | 0 | 13.87 |
| Jul 11, 2020 10:08:58 PM PDT | 13153896721 | Order | 113-8095148-8237065 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | BONIFAY | FL | 32425-4200 | | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 12, 2020 2:59:15 AM PDT | 13193265921 | Order | 113-0272964-8404278 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | NATIONAL CITY | CA | 91950-7527 | MarketplaceFacilitator | 16.99 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.49 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 12, 2020 7:50:07 AM PDT | 13193265921 | Order | 113-6836036-1403409 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | BLOOMINGDALE | IL | 60108-1233 | MarketplaceFacilitator | 16.99 | 1.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.06 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 12, 2020 8:28:39 AM PDT | 13193265921 | Order | 113-3322404-2760269 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | rochester | mn | 55906 | MarketplaceFacilitator | 17.99 | 1.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.46 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 12, 2020 8:57:47 AM PDT | 13193265921 | Order | 112-7119222-4983469 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | RIVERDALE | GA | 30296-3337 | MarketplaceFacilitator | 17.99 | 1.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.44 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 12, 2020 9:30:13 AM PDT | 13193265921 | Order | 114-8555587-0648206 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | VALENCIA | CA | 91354 | MarketplaceFacilitator | 16.99 | 1.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.61 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 12, 2020 9:55:38 AM PDT | 13193265921 | Order | 113-3012070-0018632 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | CHARLOTTE | NC | 28205-4960 | MarketplaceFacilitator | 17.99 | 1.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.3 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 12, 2020 10:06:14 AM PDT | 13193265921 | Order | 112-1427205-4033867 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | CHICAGO | IL | 60601-7531 | MarketplaceFacilitator | 17.99 | 1.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.12 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 12, 2020 11:32:06 AM PDT | 13193265921 | Order | 113-3028493-7293045 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | PHILADELPHIA | PA | 19150-1310 | MarketplaceFacilitator | 17.99 | 1.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.08 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 12, 2020 1:48:13 PM PDT | 13193265921 | Order | 112-8082143-5281865 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | CHICAGO | IL | 60607-3534 | MarketplaceFacilitator | 17.99 | 1.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.12 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 12, 2020 2:46:40 PM PDT | 13193265921 | Order | 114-3717290-3702647 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | STOCKTON | CA | 95219-3223 | MarketplaceFacilitator | 17.99 | 1.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.62 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 12, 2020 3:30:47 PM PDT | 13193265921 | Order | 111-4833595-7848268 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | SPRINGFIELD | MA | 01103-1992 | MarketplaceFacilitator | 17.99 | 1.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.12 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 12, 2020 4:52:19 PM PDT | 13193265921 | Order | 114-6910209-0653833 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | new richmond wi | Wisconsin | 54017 | MarketplaceFacilitator | 17.99 | 0.99 | 5.49 | 0 | 0 | 0 | 0 | 0 | -5.49 | 0 | -0.99 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 12, 2020 9:56:29 PM PDT | 13193265921 | Order | 112-6612854-0473808 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | GILBERT | AZ | 85295-9050 | MarketplaceFacilitator | 17.99 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.4 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 12, 2020 11:47:32 PM PDT | 13193265921 | Order | 114-6989689-0907435 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | PITTSBURGH | PA | 15206-2208 | MarketplaceFacilitator | 17.99 | 1.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.08 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 13, 2020 3:32:24 AM PDT | 13193265921 | Order | 114-4251383-9612260 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | VIRGINIA BEACH | VA | 23456-6986 | MarketplaceFacilitator | 17.99 | 1.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.08 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 13, 2020 7:00:48 AM PDT | 13193265921 | Order | 112-1081551-1322635 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | NASHUA | NH | 03060-3917 | | 17.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 13, 2020 8:36:32 AM PDT | 13193265921 | Order | 111-7053196-6611432 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 2 | amazon.com | Amazon | SCOTTSDALE | ARIZONA | 85260-3891 | MarketplaceFacilitator | 35.98 | 2.9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.9 | -5.4 | -10.84 | 0 | 0 | 19.74 |
| Jul 13, 2020 9:47:14 AM PDT | 13193265921 | Order | 112-9084642-8701047 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | PARKER | TX | 75002-5414 | MarketplaceFacilitator | 17.99 | 1.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.12 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 13, 2020 12:32:38 PM PDT | 13193265921 | Order | 114-5309808-8854611 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | HELOTES | TX | 78023-5160 | MarketplaceFacilitator | 17.99 | 1.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.44 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 13, 2020 2:11:05 PM PDT | 13193265921 | Order | 112-7612827-1629802 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | MOUNT LAUREL | NJ | 08054-2116 | MarketplaceFacilitator | 17.99 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.19 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 13, 2020 2:30:52 PM PDT | 13193265921 | Order | 112-3026600-8034602 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | RIPON | CA | 95366-9531 | MarketplaceFacilitator | 16.99 | 1.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.32 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 13, 2020 6:34:33 PM PDT | 13193265921 | Order | 114-1088053-5355410 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 4 | amazon.com | Amazon | YONCALLA | OR | 97499-9720 | | 67.96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -10.2 | -21.68 | 0 | 0 | 36.08 |
| Jul 13, 2020 11:16:34 PM PDT | 13193265921 | Order | 112-5977829-7270637 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | rainbow city | AL | 35906 | MarketplaceFacilitator | 19.99 | 1.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.6 | -3 | -5.42 | 0 | 0 | 11.57 |
| Jul 14, 2020 12:45:37 AM PDT | 13193265921 | Order | 113-7848581-0923439 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | LAKE CHARLES | LA | 70601-7150 | MarketplaceFacilitator | 16.99 | 1.73 | 2.11 | 0 | 0 | 0 | 0 | 0 | -2.11 | 0 | -1.73 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 14, 2020 1:07:24 AM PDT | 13193265921 | Order | 111-1828908-4295444 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | WEST HARRISON | NY | 10604-2100 | MarketplaceFacilitator | 19.99 | 1.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.67 | -3 | -5.42 | 0 | 0 | 11.57 |
| Jul 14, 2020 7:18:01 AM PDT | 13193265921 | Order | 113-1753295-0685825 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 2 | amazon.com | Amazon | ATLANTIC HIGHLANDS | NJ | 07716-1716 | MarketplaceFacilitator | 33.98 | 2.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.26 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 14, 2020 11:35:03 AM PDT | 13193265921 | Order | 114-3205296-5535428 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 2 | amazon.com | Amazon | HARVEST | AL | 35749-9603 | MarketplaceFacilitator | 39.98 | 3.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3.2 | -6 | -10.84 | 0 | 0 | 23.14 |
| Jul 14, 2020 11:45:31 AM PDT | 13193265921 | Order | 111-6072833-9650663 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | HINESTON | LOUISIANA | 71438-2072 | MarketplaceFacilitator | 19.99 | 1.69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.69 | -3 | -5.42 | 0 | 0 | 11.57 |
| Jul 14, 2020 2:08:49 PM PDT | 13193265921 | Order | 114-4721622-1290227 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | NEW YORK | NY | 10023-5545 | MarketplaceFacilitator | 19.99 | 1.77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.77 | -3 | -5.42 | 0 | 0 | 11.57 |
| Jul 14, 2020 3:44:10 PM PDT | 13193265921 | Order | 112-3989608-5029049 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | FILLMORE | CA | 93015-1710 | MarketplaceFacilitator | 19.99 | 1.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.45 | -3 | -5.42 | 0 | 0 | 11.57 |
| Jul 14, 2020 5:28:23 PM PDT | 13193265921 | Order | 112-8470389-6851433 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | MIAMI | FL | 33183-2636 | | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3 | -5.42 | 0 | 0 | 11.57 |
| Jul 14, 2020 5:42:47 PM PDT | 13193265921 | Order | 113-3127797-8675423 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | AUSTIN | TX | 78746-6367 | MarketplaceFacilitator | 19.99 | 1.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.65 | -3 | -5.42 | 0 | 0 | 11.57 |
| Jul 14, 2020 9:59:51 PM PDT | 13193265921 | Order | 111-8047556-1932210 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | AUSTIN | TX | 78704-4524 | MarketplaceFacilitator | 19.99 | 1.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.65 | -3 | -5.42 | 0 | 0 | 11.57 |
| Jul 14, 2020 10:26:45 PM PDT | 13193265921 | Order | 113-9158661-1978620 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | KANSAS CITY | MO | 64112-2550 | | 19.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3 | -5.42 | 0 | 0 | 11.57 |
| Jul 15, 2020 4:04:38 AM PDT | 13193265921 | Order | 111-4560567-6177831 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | DENVER | CO | 80238-4131 | MarketplaceFacilitator | 17.99 | 0.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -0.72 | -2.7 | -5.42 | 0 | 0 | 9.87 |
| Jul 15, 2020 5:35:01 AM PDT | 13193265921 | Order | 112-4192188-2005867 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 2 | amazon.com | Amazon | Suwanee | GA | 30024 | MarketplaceFacilitator | 39.98 | 2.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.4 | -6 | -10.84 | 0 | 0 | 23.14 |
| Jul 15, 2020 10:12:27 AM PDT | 13193265921 | Order | 114-6931847-4473010 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | HOFFMAN ESTATES | IL | 60169-3007 | MarketplaceFacilitator | 19.99 | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.25 | -3 | -5.42 | 0 | 0 | 11.57 |
| Jul 15, 2020 10:17:38 AM PDT | 13193265921 | Order | 112-3504244-4873033 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | RAPID CITY | SD | 57701-8915 | MarketplaceFacilitator | 19.99 | 1.3 | 6.5 | 0 | 0 | 0 | 0 | 0 | -6.5 | 0 | -1.3 | -3 | -5.42 | 0 | 0 | 11.57 |
| Jul 15, 2020 2:39:51 PM PDT | 13193265921 | Order | 114-2515947-1636237 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | CHICAGO | IL | 60615-5264 | MarketplaceFacilitator | 21.99 | 1.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.37 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 15, 2020 5:22:14 PM PDT | 13193265921 | Order | 112-7712814-5470607 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | AURORA | CO | 80012-2084 | MarketplaceFacilitator | 16.99 | 0.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -0.72 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 15, 2020 6:22:12 PM PDT | 13193265921 | Order | 113-6050650-9953868 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | TUCSON | AZ | 85743-7419 | MarketplaceFacilitator | 19.99 | 1.62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.62 | -3 | -5.42 | 0 | 0 | 11.57 |
| Jul 15, 2020 6:27:13 PM PDT | 13193265921 | Order | 112-3174608-6250657 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 2 | amazon.com | Amazon | ETNA | PA | 15223-1917 | MarketplaceFacilitator | 33.98 | 2.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.04 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 15, 2020 9:48:22 PM PDT | 13193265921 | Order | 113-9360697-1729860 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | BOSTON | MA | 02210-2615 | MarketplaceFacilitator | 19.99 | 1.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.25 | -3 | -5.42 | 0 | 0 | 11.57 |
| Jul 15, 2020 10:00:50 PM PDT | 13193265921 | Order | 111-3602720-4261020 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | NASHVILLE | TN | 37209-5152 | | 19.99 | 0 | 5.63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3 | -11.05 | 0 | 0 | 11.57 |
| Jul 15, 2020 10:05:56 PM PDT | 13193265921 | Order | 111-8721168-9673800 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | WEST HARRISON | IN | 47060-7704 | MarketplaceFacilitator | 19.99 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.4 | -3 | -5.42 | 0 | 0 | 11.57 |
| Jul 16, 2020 12:50:40 AM PDT | 13193265921 | Order | 113-8481870-6701862 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | BURBANK | CA | 91501-1219 | MarketplaceFacilitator | 16.99 | 1.74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.74 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 16, 2020 2:39:18 AM PDT | 13193265921 | Order | 111-4308296-6608215 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | SAN FRANCISCO | CA | 94122-2228 | MarketplaceFacilitator | 16.99 | 1.44 | 1.54 | 0 | 0 | 0 | 0 | 0 | -1.54 | 0 | -1.44 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 16, 2020 2:39:18 AM PDT | 13193265921 | Order | 111-4308296-6608215 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | SAN FRANCISCO | CA | 94122-2228 | MarketplaceFacilitator | 19.99 | 1.7 | 1.62 | 0 | 0 | 0 | 0 | 0 | -1.62 | 0 | -1.7 | -3 | -5.42 | 0 | 0 | 11.57 |
| Jul 16, 2020 4:00:21 AM PDT | 13193265921 | Order | 112-5505793-6789860 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | RENTON | WA | 98059-5302 | MarketplaceFacilitator | 21.99 | 1.89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.89 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 16, 2020 6:49:02 AM PDT | 13193265921 | Order | 112-3827195-2407430 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | RANCHO CORDOVA | CA | 95670-6251 | MarketplaceFacilitator | 21.99 | 1.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.81 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 16, 2020 8:27:02 AM PDT | 13193265921 | Order | 113-3220951-3158651 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | ROCHESTER | NY | 14607-3334 | MarketplaceFacilitator | 19.99 | 1.6 | 2.97 | 0 | 0 | 0 | 0 | 0 | -2.97 | 0 | -1.6 | -3 | -5.42 | 0 | 0 | 11.57 |
| Jul 16, 2020 11:24:31 AM PDT | 13193265921 | Order | 111-9615873-6885052 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | RICHARDSON | TX | 75081-1619 | MarketplaceFacilitator | 19.99 | 1.65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.65 | -3 | -5.42 | 0 | 0 | 11.57 |
| Jul 16, 2020 5:31:59 PM PDT | 13193265921 | Order | 114-0259961-0295455 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | Paradise | CA | 95969 | MarketplaceFacilitator | 16.99 | 1.32 | 5.99 | 0.46 | 0 | 0 | 0 | 0 | 0 | 0 | -1.78 | -2.55 | -11.41 | 0 | 0 | 9.02 |
| Jul 16, 2020 6:20:10 PM PDT | 13193265921 | Order | 112-6015679-4092211 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | ASTORIA | NY | 11105-2138 | MarketplaceFacilitator | 21.99 | 1.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.95 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 16, 2020 6:38:17 PM PDT | 13193265921 | Order | 113-1371394-2459427 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 2 | amazon.com | Amazon | REDMOND | OR | 97756-6948 | | 43.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -6.6 | -10.84 | 0 | 0 | 26.54 |
| Jul 16, 2020 8:28:50 PM PDT | 13193265921 | Order | 113-0719703-1617849 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | Purcellville | Virginia | 20132 | MarketplaceFacilitator | 21.99 | 1.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.32 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 16, 2020 9:27:26 PM PDT | 13193265921 | Order | 114-0170462-5133073 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | SPRING | TX | 77388-6092 | MarketplaceFacilitator | 21.99 | 1.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.81 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 16, 2020 9:47:10 PM PDT | 13193265921 | Order | 113-9859361-8682641 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | CHICOPEE | MA | 01020-1950 | MarketplaceFacilitator | 16.99 | 1.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.06 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 16, 2020 10:27:26 PM PDT | 13193265921 | Order | 111-0685917-5034669 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | FAIRFIELD | IL | 62837-2519 | MarketplaceFacilitator | 16.99 | 1.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.06 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 16, 2020 11:02:01 PM PDT | 13193265921 | Order | 113-3519354-2773852 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | EL PASO | TX | 79932-3200 | MarketplaceFacilitator | 19.99 | 1.45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.45 | -3 | -5.42 | 0 | 0 | 11.57 |
| Jul 17, 2020 4:04:02 AM PDT | 13193265921 | Order | 113-9279780-2713804 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | NEW YORK | NY | 10021-3910 | MarketplaceFacilitator | 16.99 | 1.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.51 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 17, 2020 5:37:50 AM PDT | 13193265921 | Order | 112-2937927-6129006 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | HAMDEN | CT | 06514-2336 | MarketplaceFacilitator | 21.99 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.4 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 17, 2020 9:37:16 AM PDT | 13193265921 | Order | 113-3183994-4475443 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | HOUSTON | TX | 77095-3586 | MarketplaceFacilitator | 16.99 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.4 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 17, 2020 12:20:35 PM PDT | 13193265921 | Order | 112-5493808-9989044 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | HOUSTON | TX | 77095-3586 | MarketplaceFacilitator | 16.99 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.4 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 17, 2020 12:26:03 PM PDT | 13193265921 | Order | 111-6483819-7241010 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | EUGENE | OR | 97402-1022 | | 21.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 17, 2020 1:08:30 PM PDT | 13193265921 | Order | 113-4108275-0349818 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | MIAMI | FL | 33131 | | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 17, 2020 1:11:05 PM PDT | 13193265921 | Order | 113-9213050-6880216 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | NOKOMIS | FL | 34275-2406 | | 21.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 17, 2020 3:52:20 PM PDT | 13193265921 | Order | 113-7247875-9670639 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 4 | amazon.com | Amazon | CYPRESS | TX | 77433-5126 | MarketplaceFacilitator | 71.96 | 5.92 | 9.38 | 0 | 0 | 0 | 0 | 0 | -9.38 | 0 | -7.4 | -13.5 | -21.68 | 0 | 0 | 35.3 |
| Jul 17, 2020 3:52:20 PM PDT | 13193265921 | Order | 113-7247875-9670639 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | CYPRESS | TX | 77433-5126 | | 17.99 | 1.48 | 2.35 | 0 | 0 | 0 | 0 | 0 | -2.35 | 0 | 0 | 0 | -5.42 | 0 | 0 | 14.05 |
| Jul 17, 2020 4:05:45 PM PDT | 13193265921 | Order | 111-4582467-1838626 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | NEW MILFORD | NJ | 07646-3101 | MarketplaceFacilitator | 21.99 | 1.46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.46 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 17, 2020 4:07:27 PM PDT | 13193265921 | Order | 114-7746754-4364255 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | GRANVILLE | OHIO | 43023-9026 | MarketplaceFacilitator | 21.99 | 1.59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.59 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 17, 2020 6:32:30 PM PDT | 13193265921 | Order | 112-2851925-8985030 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | ROCKY RIVER | OH | 44116-2831 | MarketplaceFacilitator | 21.99 | 1.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.76 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 17, 2020 11:12:01 PM PDT | 13193265921 | Order | 113-2680555-3076255 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | NASHVILLE | TN | 37208-3174 | | 21.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 18, 2020 2:34:03 AM PDT | 13193265921 | Order | 111-6623866-9391418 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | PITTSBURGH | PA | 15217-2241 | MarketplaceFacilitator | 21.99 | 1.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.32 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 18, 2020 5:52:50 AM PDT | 13193265921 | Order | 111-9002110-0717030 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | CENTRAL SQUARE | NY | 13036-2316 | MarketplaceFacilitator | 16.99 | 1.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.36 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 18, 2020 8:38:03 AM PDT | 13199694241 | Order | 111-9546482-6137857 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | WHEATON | IL | 60189-1731 | MarketplaceFacilitator | 21.99 | 1.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.37 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 18, 2020 2:03:15 PM PDT | 13199694241 | Order | 112-2675830-5053832 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | BETHEL PARK | PA | 15102-1039 | MarketplaceFacilitator | 16.99 | 1.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.02 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 18, 2020 6:12:39 PM PDT | 13199694241 | Order | 112-1928533-9391407 | DDS-XWJ9001-G/ZZHW | Sunolga 38" Weighted Door Draft Stop | 1 | amazon.com | Amazon | WAXHAW | NC | 28173-0073 | MarketplaceFacilitator | 21.99 | 1.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.48 | -3.3 | -5.42 | 0 | 0 | 13.27 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul 18, 2020 6:53:40 PM PDT | 13199694241 | Order | 114-5709614-3818612 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | ORLANDO | FL | 32806-6347 | | 21.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 18, 2020 8:21:07 PM PDT | 13199694241 | Order | 112-3090466-1982621 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | CYPRESS | TX | 77429-1593 | MarketplaceFacilitator | 21.99 | 1.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.81 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 18, 2020 9:05:02 PM PDT | 13199694241 | Order | 114-5205330-9934607 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | GROSSE ILE | MI | 48138-1522 | MarketplaceFacilitator | 21.99 | 1.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.32 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 18, 2020 9:11:55 PM PDT | 13199694241 | Order | 113-1607556-1069856 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | CHICOPEE | MA | 01020-1950 | MarketplaceFacilitator | 16.99 | 1.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.06 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 18, 2020 9:17:28 PM PDT | 13199694241 | Order | 114-8728341-3397040 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | ROCHESTER | NH | 03839-5234 | | 21.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 18, 2020 11:15:37 PM PDT | 13199694241 | Order | 112-0363023-4725800 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | KANEOHE | HI | 96744-3674 | MarketplaceFacilitator | 21.99 | 1.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.04 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 18, 2020 11:36:08 PM PDT | 13199694241 | Order | 114-5281784-7492254 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 3 | amazon.com | Amazon | CULVER CITY | CA | 90230-4814 | MarketplaceFacilitator | 50.97 | 4.83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -4.83 | -7.65 | -16.26 | 0 | 0 | 27.06 |
| Jul 19, 2020 12:23:39 AM PDT | 13199694241 | Order | 114-1182270-8469821 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Stone Mountain | Ga | 30087 | MarketplaceFacilitator | 21.99 | 1.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.76 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 19, 2020 2:27:19 AM PDT | 13199694241 | Order | 113-1228942-6122647 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Sterling | Virginia | 20165 | MarketplaceFacilitator | 21.99 | 1.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.32 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 19, 2020 8:18:02 AM PDT | 13199694241 | Order | 114-1821666-8325038 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | S CHARLESTON | WV | 25309-9474 | MarketplaceFacilitator | 21.99 | 1.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.32 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 19, 2020 10:32:27 AM PDT | 13199694241 | Order | 112-7357929-9896255 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Paramount | CA | 90723 | MarketplaceFacilitator | 21.99 | 2.25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.25 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 19, 2020 11:38:31 AM PDT | 13199694241 | Order | 112-8587023-7185007 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | BROOKLYN | NY | 11220-5228 | MarketplaceFacilitator | 16.99 | 1.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.51 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 19, 2020 1:11:59 PM PDT | 13199694241 | Order | 114-3643894-4238643 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 2 | amazon.com | Amazon | Middltown | PA | 17057 | MarketplaceFacilitator | 49.98 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3 | -7.5 | -10.84 | 0 | 0 | 31.64 |
| Jul 19, 2020 2:45:49 PM PDT | 13199694241 | Order | 113-5853858-1345047 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | BUFFALO | NY | 14220-2659 | MarketplaceFacilitator | 21.99 | 1.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.92 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 19, 2020 5:11:04 PM PDT | 13199694241 | Order | 113-5642325-0533832 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | TITUSVILLE | PA | 16354-7630 | MarketplaceFacilitator | 24.99 | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.5 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 19, 2020 7:43:03 PM PDT | 13199694241 | Order | 111-4741257-4602645 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | East Brunswick | NJ | 08816 | MarketplaceFacilitator | 16.99 | 1.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.13 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 19, 2020 9:05:28 PM PDT | 13199694241 | Order | 113-9851686-9853859 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | DELAND | FLORIDA | 32724-7862 | | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 19, 2020 11:12:25 PM PDT | 13199694241 | Order | 114-2728936-2573015 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | TRINITY | FL | 34655-2332 | | 16.99 | 0 | 6.67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -12.09 | 0 | 0 | 9.02 |
| Jul 19, 2020 11:17:33 PM PDT | 13199694241 | Order | 111-9922693-3776232 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 2 | amazon.com | Amazon | Arkansas City | Kansas | 67005 | | 43.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -6.6 | -10.84 | 0 | 0 | 26.54 |
| Jul 20, 2020 1:12:52 AM PDT | 13199694241 | Order | 113-2113905-0180207 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 2 | amazon.com | Amazon | Gainesville | Florida | 32607 | | 33.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 20, 2020 1:31:24 AM PDT | 13199694241 | Order | 111-6347488-8190643 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | RIVERTON | UT | 84065-6640 | MarketplaceFacilitator | 24.99 | 1.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.81 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 20, 2020 2:42:27 AM PDT | 13199694241 | Order | 111-4451847-5982668 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | SAN FRANCISCO | CA | 94115-5114 | MarketplaceFacilitator | 24.99 | 2.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.12 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 20, 2020 5:50:44 AM PDT | 13199694241 | Order | 113-1206764-5280234 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | APOPKA | FL | 32703-6972 | | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 20, 2020 7:29:08 AM PDT | 13199694241 | Order | 111-5211338-5981022 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 3 | amazon.com | Amazon | Medford | Oregon | 97504 | | 74.97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -15 | -16.26 | 0 | 0 | 43.71 |
| Jul 20, 2020 7:29:08 AM PDT | 13199694241 | Order | 111-5211338-5981022 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Medford | Oregon | 97504 | | 24.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -5.42 | 0 | 0 | 19.57 |
| Jul 20, 2020 9:52:56 AM PDT | 13199694241 | Order | 114-6435279-7702613 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 2 | amazon.com | Amazon | BALD HEAD ISLAND | NC | 28461-5072 | MarketplaceFacilitator | 33.98 | 2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.3 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 20, 2020 9:53:13 AM PDT | 13199694241 | Order | 111-0511056-1704207 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | WEST ALLIS | WI | 53219-1016 | MarketplaceFacilitator | 26.99 | 1.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.48 | -4.05 | -5.42 | 0 | 0 | 17.52 |
| Jul 20, 2020 9:53:47 AM PDT | 13199694241 | Order | 114-5851792-6068217 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 2 | amazon.com | Amazon | BALD HEAD ISLAND | NC | 28461-5072 | MarketplaceFacilitator | 33.98 | 2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.3 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 20, 2020 10:28:50 AM PDT | 13199694241 | Order | 111-3577932-0841816 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 2 | amazon.com | Amazon | SAINT LOUIS | MO | 63141-6132 | | 33.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 20, 2020 11:41:54 AM PDT | 13199694241 | Order | 112-8126706-3808266 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | CLERMONT | FL | 34714-8083 | | 26.99 | 0 | 1.49 | 0 | 0 | 0 | 0 | 0 | -1.49 | 0 | 0 | -4.05 | -5.42 | 0 | 0 | 17.52 |
| Jul 20, 2020 1:04:07 PM PDT | 13199694241 | Order | 113-1706438-8481039 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 2 | amazon.com | Amazon | RESTON | VA | 20190-3801 | MarketplaceFacilitator | 33.98 | 2.04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.04 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 20, 2020 3:29:26 PM PDT | 13199694241 | Order | 111-9759732-2027432 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | BRONX | NY | 10471-2311 | MarketplaceFacilitator | 16.99 | 1.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.51 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 20, 2020 6:00:35 PM PDT | 13199694241 | Order | 111-9400427-7169827 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | CHARLOTTE | NC | 28202-0025 | MarketplaceFacilitator | 24.99 | 1.81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.81 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 20, 2020 8:26:48 PM PDT | 13199694241 | Order | 114-3373896-6052250 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Brooklyn | New York | 11228 | MarketplaceFacilitator | 16.99 | 1.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.51 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 20, 2020 8:34:22 PM PDT | 13199694241 | Order | 111-1026017-4377840 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | WASHINGTON | DC | 20018-1203 | MarketplaceFacilitator | 16.99 | 1.02 | 10.8 | 0.65 | 0 | 0 | 0 | 0 | 0 | 0 | -1.67 | -2.55 | -16.22 | 0 | 0 | 9.02 |
| Jul 20, 2020 11:59:50 PM PDT | 13199694241 | Order | 113-6192687-3954641 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Omaha | NEBRASKA | 68154 | MarketplaceFacilitator | 16.99 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.19 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 21, 2020 3:27:54 AM PDT | 13199694241 | Order | 112-8438995-8806603 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | BELLEVUE | WA | 98004-5198 | MarketplaceFacilitator | 26.99 | 2.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.7 | -4.05 | -5.42 | 0 | 0 | 17.52 |
| Jul 21, 2020 7:17:43 AM PDT | 13199694241 | Order | 111-8958521-4293063 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Masury | OH | 44438 | MarketplaceFacilitator | 16.99 | 1.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.15 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 21, 2020 9:01:36 AM PDT | 13199694241 | Order | 112-3421790-8167455 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | GREENWOOD | SC | 29649-1821 | MarketplaceFacilitator | 16.99 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.19 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 21, 2020 10:31:13 AM PDT | 13199694241 | Order | 112-0197804-5097044 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 3 | amazon.com | Amazon | EL PASO | TX | 79924-3714 | MarketplaceFacilitator | 50.97 | 4.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -4.2 | -7.65 | -16.26 | 0 | 0 | 27.06 |
| Jul 21, 2020 11:12:33 AM PDT | 13199694241 | Order | 111-9904730-7793030 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | WEST COVINA | CA | 91792-2611 | MarketplaceFacilitator | 16.99 | 1.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.61 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 21, 2020 2:38:49 PM PDT | 13199694241 | Order | 113-6712433-3589006 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | COUNCIL BLUFFS | IA | 51501-2217 | MarketplaceFacilitator | 16.99 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.19 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 21, 2020 2:53:45 PM PDT | 13199694241 | Order | 112-8058868-9309804 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | anasco | puerto rico | 00610 | MarketplaceFacilitator | 16.99 | 1.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.95 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 22, 2020 12:34:37 AM PDT | 13199694241 | Order | 114-6690495-3457867 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | APO | AE | 09012-0155 | MarketplaceFacilitator | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 22, 2020 6:48:09 AM PDT | 13199694241 | Order | 111-0061835-5366628 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | pine brook | new jersey | 07058 | MarketplaceFacilitator | 16.99 | 1.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.13 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 22, 2020 6:51:01 AM PDT | 13199694241 | Order | 111-2635993-0808204 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | CRYSTAL CITY | MO | 63019-2009 | | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 22, 2020 7:51:59 AM PDT | 13199694241 | Order | 113-3646669-6445039 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | LAND O LAKES | FL | 34638-6883 | | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 22, 2020 8:32:00 AM PDT | 13199694241 | Order | 112-7285495-5749023 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Walhalla | South Carolina | 29691 | MarketplaceFacilitator | 16.99 | 1.02 | 9.89 | 0.59 | 0 | 0 | 0 | 0 | 0 | 0 | -1.61 | -2.55 | -15.31 | 0 | 0 | 9.02 |
| Jul 22, 2020 9:11:31 AM PDT | 13199694241 | Order | 111-0118247-1735411 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | CONCORD | NC | 28025-8408 | MarketplaceFacilitator | 24.99 | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.75 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 22, 2020 12:31:46 PM PDT | 13199694241 | Order | 112-7063430-0003441 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | TEMPE | AZ | 85284-3103 | MarketplaceFacilitator | 16.99 | 1.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.38 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 22, 2020 4:27:14 PM PDT | 13199694241 | Order | 113-3686623-9003406 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | CARDIFF | CA | 92007-2049 | MarketplaceFacilitator | 16.99 | 1.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.32 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 22, 2020 5:29:05 PM PDT | 13199694241 | Order | 113-9508815-3353055 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | FORT MYERS | FL | 33913-8280 | | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 22, 2020 10:28:20 PM PDT | 13199694241 | Order | 113-5705230-4727405 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | GLENWOOD | MN | 56334-3317 | MarketplaceFacilitator | 21.99 | 1.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.51 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 23, 2020 12:57:47 AM PDT | 13199694241 | Order | 113-5187804-9650616 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | SOUTH ABINTON TOWN | PA | 18411 | MarketplaceFacilitator | 24.99 | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.5 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 23, 2020 6:57:35 AM PDT | 13199694241 | Order | 111-8904670-1748242 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | NEW YORK | NY | 10023-3274 | MarketplaceFacilitator | 24.99 | 2.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.22 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 23, 2020 8:22:38 AM PDT | 13199694241 | Order | 111-5662122-2908242 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | CHAPEL HILL | NC | 27516-8469 | MarketplaceFacilitator | 16.99 | 1.27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.27 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 23, 2020 10:35:54 AM PDT | 13199694241 | Order | 112-7946808-5394642 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | IOWA CITY | IA | 52246-2782 | MarketplaceFacilitator | 16.99 | 1.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.02 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 23, 2020 11:58:19 AM PDT | 13199694241 | Order | 113-1513677-1046644 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | DARIEN | CT | 06820-3720 | MarketplaceFacilitator | 16.99 | 1.08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.08 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 23, 2020 1:05:57 PM PDT | 13199694241 | Order | 112-7619062-9637060 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | VIRGINIA BEACH | VA | 23455-2517 | MarketplaceFacilitator | 16.99 | 1.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.02 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 23, 2020 5:55:39 PM PDT | 13199694241 | Order | 112-1629718-5860264 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | LOS ANGELES | CA | 90045-2852 | MarketplaceFacilitator | 16.99 | 1.61 | 6.98 | 0 | 0 | 0 | 0 | 0 | -6.98 | 0 | -1.61 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 23, 2020 6:26:55 PM PDT | 13199694241 | Order | 112-6697147-7882664 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | MARIETTA | GA | 30064-4378 | MarketplaceFacilitator | 16.99 | 1.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.02 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 23, 2020 10:00:16 PM PDT | 13220397711 | Order | 111-6577886-6132225 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | SALT LAKE CITY | UT | 84102-1438 | MarketplaceFacilitator | 24.99 | 1.94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.94 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 23, 2020 10:44:20 PM PDT | 13220397711 | Order | 111-9266134-4246628 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | BOISE | ID | 83716-5831 | MarketplaceFacilitator | 24.99 | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.5 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 24, 2020 9:15:23 AM PDT | 13220397711 | Order | 112-0510358-2629041 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | HOWARD BEACH | NY | 11414-2335 | MarketplaceFacilitator | 16.99 | 1.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.51 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 24, 2020 9:19:03 AM PDT | 13220397711 | Order | 113-5621453-1478661 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | OCALA | FL | 34481-2624 | | 24.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 24, 2020 10:24:55 AM PDT | 13220397711 | Order | 114-5876005-8688244 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | ELDRIDGE | IA | 52748-9365 | MarketplaceFacilitator | 24.99 | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.75 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 24, 2020 12:03:48 PM PDT | 13220397711 | Order | 114-2253090-2108232 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | MIDLOTHIAN | VA | 23114-5547 | MarketplaceFacilitator | 24.99 | 1.32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.32 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 25, 2020 7:42:06 AM PDT | 13220397711 | Order | 113-8075339-8233823 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | SAVANNAH | GA | 31405-4307 | MarketplaceFacilitator | 24.99 | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.75 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 25, 2020 8:38:37 AM PDT | 13220397711 | Order | 114-9165251-4376206 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 2 | amazon.com | Amazon | Philadelphia | PA | 19125 | MarketplaceFacilitator | 49.98 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3 | -7.5 | -10.84 | 0 | 0 | 31.64 |
| Jul 25, 2020 9:33:25 AM PDT | 13220397711 | Order | 114-0687382-7460248 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | HOWARD | WI | 54313-9111 | MarketplaceFacilitator | 16.99 | 0.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -0.93 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 25, 2020 10:19:09 AM PDT | 13220397711 | Order | 113-0254348-4929867 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | BARABOO | WI | 53913-9112 | MarketplaceFacilitator | 16.99 | 0.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -0.93 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 25, 2020 10:50:30 AM PDT | 13220397711 | Order | 113-4666664-7549862 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | LUTHERVILLE | MD | 21093-5838 | MarketplaceFacilitator | 16.99 | 1.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.02 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 25, 2020 11:32:15 AM PDT | 13220397711 | Order | 113-9038991-5039419 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 2 | amazon.com | Amazon | BURBANK | CA | 91501-1219 | MarketplaceFacilitator | 33.98 | 3.48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3.48 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 25, 2020 5:18:16 PM PDT | 13220397711 | Order | 111-5324246-4477055 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | MIAMI | FL | 33186-5110 | | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 25, 2020 6:22:15 PM PDT | 13220397711 | Order | 112-6152524-8993808 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | SARALAND | AL | 36571-3404 | MarketplaceFacilitator | 24.99 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 25, 2020 7:32:53 PM PDT | 13220397711 | Order | 112-6614250-1113825 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 5 | amazon.com | Amazon | WINTER PARK | FL | 32789-2524 | | 124.95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -18.75 | -27.1 | 0 | 0 | 79.1 |
| Jul 25, 2020 9:02:21 PM PDT | 13220397711 | Order | 111-9499102-1855455 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 2 | amazon.com | Amazon | CHARLESTON | SC | 29412-4803 | MarketplaceFacilitator | 33.98 | 3.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3.06 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 25, 2020 9:54:11 PM PDT | 13220397711 | Order | 114-5418768-2920230 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Greenville | S.C. | 29615 | MarketplaceFacilitator | 16.99 | 1.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.02 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 26, 2020 12:17:07 AM PDT | 13220397711 | Order | 114-5267266-0633062 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | SAINT LOUIS | MO | 63122-3512 | | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 26, 2020 12:20:43 AM PDT | 13220397711 | Order | 112-3247618-2832255 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | CONCORD | CA | 94520-3515 | MarketplaceFacilitator | 16.99 | 1.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.49 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 26, 2020 12:27:43 AM PDT | 13220397711 | Order | 113-0137421-8703478 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | RAYVILLE | LA | 71269-3338 | MarketplaceFacilitator | 24.99 | 2.49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.49 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 26, 2020 2:56:20 AM PDT | 13220397711 | Order | 113-6220065-4226605 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | MINNEAPOLIS | MN | 55408-1492 | MarketplaceFacilitator | 16.99 | 1.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.36 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 26, 2020 3:06:26 AM PDT | 13220397711 | Order | 112-7057250-5977808 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | EVERETT | WA | 98204-7521 | MarketplaceFacilitator | 24.99 | 2.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.6 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 26, 2020 6:52:44 AM PDT | 13220397711 | Order | 114-2675866-5656245 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | DANVILLE | CA | 94526-4352 | MarketplaceFacilitator | 24.99 | 2.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.06 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 26, 2020 8:55:54 AM PDT | 13220397711 | Order | 114-0499567-3019426 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 4 | amazon.com | Amazon | BRISTOLVILLE | OH | 44402-9731 | MarketplaceFacilitator | 99.96 | 6.76 | 10.98 | 0 | 0 | 0 | 0 | 0 | -10.98 | 0 | -6.76 | -15 | -21.68 | 0 | 0 | 63.28 |
| Jul 26, 2020 9:25:20 AM PDT | 13220397711 | Order | 111-0610066-8413824 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 2 | amazon.com | Amazon | FOREST CITY | IA | 50436-7540 | MarketplaceFacilitator | 33.98 | 2.38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.38 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 26, 2020 11:52:58 AM PDT | 13220397711 | Order | 113-0758137-2426636 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | REDONDO BEACH | CA | 90278-3048 | MarketplaceFacilitator | 16.99 | 1.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.61 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 26, 2020 1:45:54 PM PDT | 13220397711 | Order | 112-6298982-1854620 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | ORLANDO | FL | 32824-4388 | | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 26, 2020 1:56:33 PM PDT | 13220397711 | Order | 113-2504158-3288243 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | ARVADA | CO | 80002-1342 | MarketplaceFacilitator | 16.99 | 0.76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -0.76 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 26, 2020 1:56:58 PM PDT | 13220397711 | Order | 111-2501161-9494612 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | BOULDER | CO | 80303 | MarketplaceFacilitator | 16.99 | 0.85 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -0.85 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 26, 2020 3:24:27 PM PDT | 13220397711 | Order | 112-2359516-1209012 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Portage | MI | 49024-3003 | MarketplaceFacilitator | 16.99 | 1.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.04 | -5.1 | -5.42 | 0 | 0 | 5.45 |
| Jul 26, 2020 3:24:27 PM PDT | 13220397711 | Order | 112-2359516-1209012 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Portage | MI | 49024-3003 | | 16.99 | 1.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -5.42 | 0 | 0 | 12.59 |
| Jul 26, 2020 4:21:54 PM PDT | 13220397711 | Order | 114-6790545-5124214 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Livingston | New Jersey | 07039 | MarketplaceFacilitator | 24.99 | 1.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3.32 | -7.5 | -5.42 | 0 | 0 | 10.41 |
| Jul 26, 2020 4:21:54 PM PDT | 13220397711 | Order | 114-6790545-5124214 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Livingston | New Jersey | 07039 | | 24.99 | 1.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -5.42 | 0 | 0 | 21.23 |
| Jul 26, 2020 4:27:59 PM PDT | 13220397711 | Order | 112-5764351-0876209 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | HENDERSONVILLE | TN | 37075-4814 | | 16.99 | 0 | 5.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -11.41 | 0 | 0 | 9.02 |
| Jul 26, 2020 7:33:15 PM PDT | 13220397711 | Order | 114-7992866-0939447 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 2 | amazon.com | Amazon | Bridgewater | NJ | 08807 | MarketplaceFacilitator | 33.98 | 2.26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.26 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 26, 2020 9:09:28 PM PDT | 13220397711 | Order | 111-8424880-8889836 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | NEW YORK | NY | 10036-6467 | MarketplaceFacilitator | 16.99 | 1.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.51 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 26, 2020 11:50:38 PM PDT | 13220397711 | Order | 114-6041047-3158660 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | TRENTON | NJ | 08611-1136 | MarketplaceFacilitator | 16.99 | 1.13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.13 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 27, 2020 12:29:19 AM PDT | 13220397711 | Order | 114-7225582-9823412 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | GRANGER | IN | 46530-4441 | MarketplaceFacilitator | 16.99 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.19 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 27, 2020 1:33:19 AM PDT | 13220397711 | Order | 114-7476168-0772213 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | ALAMEDA | CA | 94502-7043 | MarketplaceFacilitator | 16.99 | 1.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.66 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 27, 2020 3:52:34 AM PDT | 13220397711 | Order | 112-9065812-2977013 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | JOINT BASE LEWIS MCCHO | WA | 98433-0900 | MarketplaceFacilitator | 16.99 | 1.58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.58 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 27, 2020 5:14:58 AM PDT | 13220397711 | Order | 111-7362544-1859421 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 2 | amazon.com | Amazon | BISHOP | CA | 93514-7225 | MarketplaceFacilitator | 33.98 | 2.64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.64 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 27, 2020 7:35:14 AM PDT | 13220397711 | Order | 111-5416928-0753041 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 3 | amazon.com | Amazon | ROUND ROCK | TX | 78665-1113 | MarketplaceFacilitator | 74.97 | 6.18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -6.18 | -11.25 | -16.26 | 0 | 0 | 47.46 |
| Jul 27, 2020 8:02:56 AM PDT | 13220397711 | Order | 114-2683279-9190658 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | REGO PARK | NY | 11374-5253 | MarketplaceFacilitator | 24.99 | 2.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.22 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 27, 2020 8:29:08 AM PDT | 13220397711 | Order | 114-2939953-7692220 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | PERRYSBURG | OH | 43551-7474 | MarketplaceFacilitator | 16.99 | 1.15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.15 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 27, 2020 11:19:34 AM PDT | 13220397711 | Order | 114-2442331-8155451 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 2 | amazon.com | Amazon | HELENA | MT | 59601-6414 | | 49.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -7.5 | -10.84 | 0 | 0 | 31.64 |
| Jul 27, 2020 2:17:04 PM PDT | 13220397711 | Order | 112-3604170-5717025 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Petaluma | CA | 94952 | MarketplaceFacilitator | 24.99 | 2.06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.06 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 27, 2020 2:29:18 PM PDT | 13220397711 | Order | 113-1972265-7272202 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Brown Deer | WI | 53209-1050 | MarketplaceFacilitator | 16.99 | 0.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -0.93 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 27, 2020 2:42:36 PM PDT | 13220397711 | Order | 112-3393658-9764236 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | BENSALEM | PA | 19020-1823 | MarketplaceFacilitator | 16.99 | 1.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.02 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 27, 2020 3:13:24 PM PDT | 13220397711 | Order | 111-9105705-9538657 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | DARBY | PA | 19023-2201 | MarketplaceFacilitator | 16.99 | 1.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.02 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 27, 2020 8:29:39 PM PDT | 13220397711 | Order | 114-4328891-7156221 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | NORTHAMPTON | MA | 01060-5200 | MarketplaceFacilitator | 24.99 | 1.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.56 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 27, 2020 11:19:50 PM PDT | 13220397711 | Order | 114-7442491-9417849 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | MANHATTAN BEACH | CA | 90266-2718 | MarketplaceFacilitator | 16.99 | 1.61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.61 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 28, 2020 12:50:47 AM PDT | 13220397711 | Order | 113-0480494-1708203 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Philadelphia | PA | 19141 | MarketplaceFacilitator | 24.99 | 1.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.5 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 28, 2020 2:54:13 AM PDT | 13220397711 | Order | 112-3478276-4844219 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | BOSTON | MA | 02115-2801 | MarketplaceFacilitator | 24.99 | 1.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.56 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 28, 2020 2:56:14 AM PDT | 13220397711 | Order | 111-3084434-9921854 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 2 | amazon.com | Amazon | PLYMOUTH | MA | 02360-7112 | MarketplaceFacilitator | 49.98 | 3.12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3.12 | -7.5 | -10.84 | 0 | 0 | 31.64 |
| Jul 28, 2020 7:22:43 AM PDT | 13220397711 | Order | 112-5305901-9658655 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | TIMNATH | CO | 80547-2208 | MarketplaceFacilitator | 24.99 | 0.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -0.92 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 28, 2020 10:14:25 AM PDT | 13220397711 | Order | 113-5262622-5157058 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | MORRISTOWN | TN | 37814-6719 | | 24.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 28, 2020 10:15:52 AM PDT | 13220397711 | Order | 113-8726405-9372242 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | THE VILLAGES | FL | 32163-0360 | | 16.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 28, 2020 7:26:50 PM PDT | 13220397711 | Order | 114-4797188-3957034 | DDS-XWJ9001-C/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | San Francisco | CA | 94131 | MarketplaceFacilitator | 16.99 | 1.44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.44 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 28, 2020 9:06:55 PM PDT | 13220397711 | Order | 112-9335611-4086618 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | COCHRAN | GA | 31014-3100 | MarketplaceFacilitator | 24.99 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 29, 2020 1:38:35 AM PDT | 13220397711 | Order | 114-4972527-7298649 | DDS-XWJ9001-G/ZZHW | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Sarasota | Florida | 34231 | | 24.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 29, 2020 1:44:28 AM PDT | 13220397711 | Order | 114-9489597-4454626 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | BALDWIN | NY | 11510-2728 | MarketplaceFacilitator | 24.99 | 2.16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.16 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 29, 2020 5:24:20 AM PDT | 13220397711 | Order | 114-0441095-8029858 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Stone Mountain | Ga | 30087 | MarketplaceFacilitator | 24.99 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 29, 2020 10:05:06 AM PDT | 13220397711 | Order | 114-1383705-9360256 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Bement | Illinois | 61813 | MarketplaceFacilitator | 21.99 | 1.37 | 3.47 | 0 | 0 | 0 | 0 | 0 | -3.47 | 0 | -1.37 | -3.3 | -5.42 | 0 | 0 | 13.27 |
| Jul 29, 2020 12:07:15 PM PDT | 13220397711 | Order | 111-7661270-8773841 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | ALHAMBRA | CALIFORNIA | 91801-1928 | MarketplaceFacilitator | 24.99 | 2.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.56 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 29, 2020 1:31:50 PM PDT | 13220397711 | Order | 113-8078919-1004217 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | MIDVALE | UT | 84047-7444 | MarketplaceFacilitator | 16.99 | 1.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.23 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 29, 2020 1:33:14 PM PDT | 13220397711 | Order | 111-8255174-9826659 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | AYNOR | SC | 29511-4129 | MarketplaceFacilitator | 24.99 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 29, 2020 5:16:29 PM PDT | 13220397711 | Order | 112-1501230-1035418 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | COLORADO SPRINGS | CO | 80908-6207 | MarketplaceFacilitator | 16.99 | 0.87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -0.87 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 30, 2020 12:18:49 AM PDT | 13220397711 | Order | 112-4953702-3523468 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | BROOKLYN | NY | 11231-3949 | MarketplaceFacilitator | 24.99 | 2.22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.22 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 30, 2020 12:34:37 AM PDT | 13220397711 | Order | 113-3649231-0595438 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | SPRING | TX | 77373-5617 | MarketplaceFacilitator | 16.99 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.4 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 30, 2020 1:17:15 AM PDT | 13220397711 | Order | 111-4731690-4640253 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | MYRTLE BEACH | SC | 29579-4495 | MarketplaceFacilitator | 16.99 | 1.36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.36 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 30, 2020 2:47:09 AM PDT | 13220397711 | Order | 113-2442640-6017066 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 2 | amazon.com | Amazon | PRAIRIE CITY | OREGON | 97869-8270 | | 33.98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 30, 2020 6:33:21 AM PDT | 13220397711 | Order | 112-4565281-0222625 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 2 | amazon.com | Amazon | BURLINGTON | NC | 27215 | MarketplaceFacilitator | 33.98 | 2.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -2.3 | -5.1 | -10.84 | 0 | 0 | 18.04 |
| Jul 30, 2020 8:19:02 AM PDT | 13220397711 | Order | 112-7138453-8058636 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | SEYMOUR | MO | 65746-9048 | | 24.99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 30, 2020 12:46:16 PM PDT | 13220397711 | Order | 112-2410010-3544244 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | ITHACA | NE | 68033-2231 | MarketplaceFacilitator | 16.99 | 0.93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -0.93 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 30, 2020 12:58:00 PM PDT | 13220397711 | Order | 111-5340278-8401030 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Youngstown | Ohio | 44512 | MarketplaceFacilitator | 16.99 | 1.23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.23 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 30, 2020 2:05:07 PM PDT | 13220397711 | Order | 113-4533597-3447462 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | JERSEY CITY | NJ | 07310-2108 | MarketplaceFacilitator | 24.99 | 1.66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.66 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 30, 2020 3:04:35 PM PDT | 13220397711 | Order | 113-7211645-7730624 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | SAINT HELENS | OR | 97051-9005 | | 16.99 | 0 | 6.33 | 0 | 0 | 0 | 0 | 0 | -6.33 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 30, 2020 6:36:27 PM PDT | 13220397711 | Order | 111-2862545-6789033 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | CHESWICK | PA | 15024-1720 | MarketplaceFacilitator | 16.99 | 1.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.02 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 30, 2020 11:37:38 PM PDT | 13236706461 | Order | 112-7864980-8664268 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | MINNEAPOLIS | MN | 55403-1961 | MarketplaceFacilitator | 16.99 | 1.36 | 6.98 | 0 | 0 | 0 | 0 | 0 | -6.98 | 0 | -1.36 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 31, 2020 12:43:22 AM PDT | 13236706461 | Order | 111-1612498-5984211 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | BLOOMINGTON | IN | 47403-5851 | MarketplaceFacilitator | 16.99 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.19 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 31, 2020 1:33:56 AM PDT | 13236706461 | Order | 114-0218113-4904231 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | Alexandria | VA | 22314 | MarketplaceFacilitator | 16.99 | 1.02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.02 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 31, 2020 3:30:14 AM PDT | 13236706461 | Order | 111-0331449-5829810 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | PALMETTO BAY | FL | 33157-4069 | | 16.99 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | -7 | 0 | 0 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 31, 2020 3:48:32 AM PDT | 13236706461 | Order | 113-5025261-2794644 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | ADIRONDACK | NY | 12808-0282 | MarketplaceFacilitator | 16.99 | 1.19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.19 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 31, 2020 8:26:50 AM PDT | 13236706461 | Order | 111-9768891-1245829 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | SAN ANTONIO | TX | 78218-3506 | MarketplaceFacilitator | 16.99 | 1.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.4 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 31, 2020 8:45:17 AM PDT | 13236706461 | Order | 114-0939091-3241033 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | FAYETTEVILLE | GA | 30214-1867 | MarketplaceFacilitator | 24.99 | 1.75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.75 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 31, 2020 5:11:54 PM PDT | 13236706461 | Order | 114-2519281-2915454 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | SEATTLE | WA | 98133-8243 | MarketplaceFacilitator | 16.99 | 1.72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -1.72 | -2.55 | -5.42 | 0 | 0 | 9.02 |
| Jul 31, 2020 5:46:27 PM PDT | 13236706461 | Order | 111-4329005-0461836 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 1 | amazon.com | Amazon | CHAPTICO | MD | 20621-2112 | MarketplaceFacilitator | 24.99 | 1.5 | 7.44 | 0 | 0 | 0 | 0 | 0 | -7.44 | 0 | -1.5 | -3.75 | -5.42 | 0 | 0 | 15.82 |
| Jul 31, 2020 11:34:42 PM PDT | 13236706461 | Order | 111-9098695-1633031 | [illegible] | Sunolga 38″ Weighted Door Draft Stopp | 2 | amazon.com | Amazon | Broomall | Pennsylvania | 19008 | MarketplaceFacilitator | 49.98 | 3 | 8.5 | 0 | 0 | 0 | 0 | 0 | -8.5 | 0 | -3 | -7.5 | -10.84 | 0 | 0 | 31.64 |